**NLC Energy Denmark LLC**

Profit & Loss

Quarterly YTD

11:06 AM
10/21/25
**Accrual Basis**

| | Jan - Mar 25 | % of Income | Apr - Jun 25 | % of Income | Jul - Sep 25 |
|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | |
| Income | | | | | |
| 42100 · RNG Revenue (TA) | 525,416.77 | 19.7% | 534,237.29 | 21.5% | 548,700.63 |
| 42300 · Co-Product Revenue (TA) | 202,928.93 | 7.6% | 273,517.35 | 11.0% | 347,458.21 |
| 42500 · Services Revenue (TA) | 395,335.71 | 14.8% | 169,983.97 | 6.9% | 231,474.27 |
| 42700 · Incentive Program Rev (TA) | 2,150,531.71 | 80.5% | 2,086,145.00 | 84.0% | 2,083,297.00 |
| 49000 · Discounts & Adj (TA) | (602,141.00) | -22.5% | (581,478.00) | -23.4% | (667,944.40) |
| Total Income | 2,672,072.12 | 100.0% | 2,482,405.61 | 100.0% | 2,542,985.71 |
| Cost of Goods Sold | | | | | |
| 51000 · COGS RNG Production | 2,105,637.20 | 78.8% | 2,157,475.50 | 86.9% | 2,312,482.80 |
| 52000 · COGS Co-Product (TA) | 108,789.74 | 4.1% | 108,581.51 | 4.4% | 111,053.43 |
| Total COGS | 2,214,426.94 | 82.9% | 2,266,057.01 | 91.3% | 2,423,536.23 |
| Gross Profit | 457,645.18 | 17.1% | 216,348.60 | 8.7% | 119,449.48 |
| Expense | | | | | |
| 61000 · Operations Dept Exp (TA) | 775,802.43 | 29.0% | 1,238,930.54 | 49.9% | 865,176.28 |
| 62000 · Engineering Dept Exp | 185.40 | 0.0% | 101,541.28 | 4.1% | 120,040.66 |
| 63000 · Sales&Bus Dev Dept Exp (TA) | 35,224.25 | 1.3% | 37,909.27 | 1.5% | 77,458.92 |
| 64000 · Marketing Dept Exp (TA) | - | 0.0% | 250.00 | 0.0% | 4,800.00 |
| 65000 · G&A Dept Expense (TA) | 140,580.03 | 5.3% | 155,257.88 | 6.3% | 144,217.88 |
| 68000 · Corporate Overhead (TA) | 358,066.60 | 13.4% | 767,762.70 | 30.9% | 971,877.95 |
| Total Expense | 1,309,858.71 | 49.0% | 2,301,651.67 | 92.7% | 2,183,571.69 |
| Net Ordinary Income | (852,213.53) | -31.9% | (2,085,303.07) | -84.0% | (2,064,122.21) |
| Other Income/Expense | | | | | |
| Other Income | | | | | |
| 79000 · Other Income | 22,026.26 | 0.8% | 654.22 | 0.0% | - |
| 79010 · Sale of Totes/Pallets | 39,638.00 | 1.5% | 32,101.00 | 1.3% | 11,576.00 |
| 79050 · Interest Income | 25,192.06 | 0.9% | 24,818.28 | 1.0% | 23,472.12 |
| Total Other Income | 86,856.32 | 3.3% | 57,573.50 | 2.3% | 35,048.12 |
| Other Expense | | | | | |
| 81010 · Interest Expense | 1,237,265.41 | 46.3% | 3,505,155.45 | 141.2% | 1,596,246.10 |
| 81100 · Depreciation Expense | 1,093,734.15 | 40.9% | 1,101,694.14 | 44.4% | 1,097,365.68 |
| 81200 · Amortization Expense | 25,832.91 | 1.0% | 25,832.91 | 1.0% | 25,832.91 |
| 82000 · Credit Sales (Mark to Mkt) | (65,665.80) | -2.5% | (128,364.18) | -5.2% | 514,553.95 |
| 82010 · Bad Debt Expense | - | 0.0% | 610.00 | 0.0% | - |
| 85016 · Extraordinary Expense | - | 0.0% | - | 0.0% | (758,453.03) |
| Total Other Expense | 2,291,166.67 | 85.8% | 4,504,928.32 | 181.5% | 2,475,545.61 |
| Net Other Income | (2,204,310.35) | -82.5% | (4,447,354.82) | -179.2% | (2,440,497.49) |
| Net Income | (3,056,523.88) | -114.4% | (6,532,657.89) | -263.2% | (4,504,619.70) |

| | TOTAL | | |
|---|---|---|---|
| | % of Income | Jan - Sep 25 | % of Income |
| Ordinary Income/Expense | | | |
| Income | | | |
| 42100 · RNG Revenue (TA) | 21.6% | 1,608,354.69 | 20.9% |
| 42300 · Co-Product Revenue (TA) | 13.7% | 823,904.49 | 10.7% |
| 42500 · Services Revenue (TA) | 9.1% | 796,793.95 | 10.4% |
| 42700 · Incentive Program Rev (TA) | 81.9% | 6,319,973.71 | 82.1% |
| 49000 · Discounts & Adj (TA) | -26.3% | (1,851,563.40) | -24.1% |
| Total Income | 100.0% | 7,697,463.44 | 100.0% |
| Cost of Goods Sold | | | |
| 51000 · COGS RNG Production | 90.9% | 6,575,595.50 | 85.4% |
| 52000 · COGS Co-Product (TA) | 4.4% | 328,424.68 | 4.3% |
| Total COGS | 95.3% | 6,904,020.18 | 89.7% |
| Gross Profit | 4.7% | 793,443.26 | 10.3% |
| Expense | | | |
| 61000 · Operations Dept Exp (TA) | 34.0% | 2,879,909.25 | 37.4% |
| 62000 · Engineering Dept Exp | 4.7% | 221,767.34 | 2.9% |
| 63000 · Sales&Bus Dev Dept Exp (TA) | 3.1% | 150,592.44 | 2.0% |
| 64000 · Marketing Dept Exp (TA) | 0.2% | 5,050.00 | 0.1% |
| 65000 · G&A Dept Expense (TA) | 5.7% | 440,055.79 | 5.7% |
| 68000 · Corporate Overhead (TA) | 38.2% | 2,097,707.25 | 27.3% |
| Total Expense | 85.9% | 5,795,082.07 | 75.3% |
| Net Ordinary Income | -81.2% | (5,001,638.81) | -65.0% |
| Other Income/Expense | | | |
| Other Income | | | |
| 79000 · Other Income | 0.0% | 22,680.48 | 0.3% |
| 79010 · Sale of Totes/Pallets | 0.5% | 83,315.00 | 1.1% |
| 79050 · Interest Income | 0.9% | 73,482.46 | 1.0% |
| Total Other Income | 1.4% | 179,477.94 | 2.3% |
| Other Expense | | | |
| 81010 · Interest Expense | 62.8% | 6,338,666.96 | 82.4% |
| 81100 · Depreciation Expense | 43.2% | 3,292,793.97 | 42.8% |
| 81200 · Amortization Expense | 1.0% | 77,498.73 | 1.0% |
| 82000 · Credit Sales (Mark to Mkt) | 20.2% | 320,523.97 | 4.2% |
| 82010 · Bad Debt Expense | 0.0% | 610.00 | 0.0% |
| 85016 · Extraordinary Expense | -29.8% | (758,453.03) | -9.9% |
| Total Other Expense | 97.4% | 9,271,640.60 | 120.5% |
| Net Other Income | -96.0% | (9,092,162.66) | -118.1% |
| Net Income | -177.1% | (14,093,801.47) | -183.1% |

# Profit & Loss

**July through September 2025**

| | Jul - Sep 25 | % of Income | Jul - Sep 24 | % of Income |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 42100 · RNG Revenue (TA) | | | | |
| 42110 · Manure Gas Sales | 116,984.28 | 4.6% | 57,377.56 | 2.3% |
| 42120 · HSW Gas Sales | 417,410.00 | 16.4% | 357,014.00 | 14.2% |
| 42190 · Unclassified Gas Sales | 14,306.35 | 0.6% | 7,757.19 | 0.3% |
| Total 42100 · RNG Revenue (TA) | 548,700.63 | 21.6% | 422,148.75 | 16.8% |
| 42300 · Co-Product Revenue (TA) | | | | |
| 42310 · Dry Ice Sales | 260,980.71 | 10.3% | 229,538.00 | 9.1% |
| 42315 · Dry Ice Totes | - | 0.0% | - | 0.0% |
| 42320 · Liquid Co2 Sales | 19,317.00 | 0.8% | 73,140.00 | 2.9% |
| 42330 · Trucking - Dry Ice | 28,703.06 | 1.1% | 40,235.08 | 1.6% |
| 42350 · Bedding Sales | 38,457.44 | 1.5% | 42,480.68 | 1.7% |
| Total 42300 · Co-Product Revenue (TA) | 347,458.21 | 13.7% | 385,393.76 | 15.3% |
| 42500 · Services Revenue (TA) | | | | |
| 42510 · Decant Fees | 105,832.15 | 4.2% | 113,232.73 | 4.5% |
| 42520 · Tipping Fees | 139,655.87 | 5.5% | 163,721.92 | 6.5% |
| 42525 · Tipping Costs | (14,013.75) | -0.6% | - | 0.0% |
| 45005 · Land Rent Income | - | 0.0% | 1,150.00 | 0.0% |
| Total 42500 · Services Revenue (TA) | 231,474.27 | 9.1% | 278,104.65 | 11.0% |
| 42700 · Incentive Program Rev (TA) | | | | |
| 42710 · RFSC (RIN) Credit Sales | 1,377,035.00 | 54.2% | 1,510,462.00 | 59.9% |
| 42720 · LCFS Credit Sales | 706,262.00 | 27.8% | 514,678.00 | 20.4% |
| Total 42700 · Incentive Program Rev (TA) | 2,083,297.00 | 81.9% | 2,025,140.00 | 80.4% |
| 49000 · Discounts & Adj (TA) | | | | |
| 49100 · Dispensing Station Fee - UPS | - | 0.0% | (278,891.06) | -11.1% |
| 49101 · Dispensing Station Fee - Anew | (461,268.40) | -18.1% | (150,266.25) | -6.0% |
| 49105 · Revenue Share Contract-UC | (206,676.00) | -8.1% | (162,011.00) | -6.4% |
| Total 49000 · Discounts & Adj (TA) | (667,944.40) | -26.3% | (591,168.31) | -23.5% |
| Total Income | 2,542,985.71 | 100.0% | 2,519,618.85 | 100.0% |
| Cost of Goods Sold | | | | |
| 51000 · COGS RNG Production | | | | |
| 51100 · Compensation-RNG Prod | | | | |
| 51110 · Direct Gross Regular Wages | 127,572.76 | 5.0% | 152,714.10 | 6.1% |
| 51111 · Direct OT Wages | 27,442.33 | 1.1% | 33,507.82 | 1.3% |
| 51112 · Direct Bonus & Other Comp | 7,170.00 | 0.3% | 8,374.30 | 0.3% |
| 51113 · Direct Benefits Expense | 48,024.12 | 1.9% | 32,240.01 | 1.3% |
| 51114 · Direct Payroll Taxes | 11,923.60 | 0.5% | 14,134.29 | 0.6% |
| Total 51100 · Compensation-RNG Prod | 222,132.81 | 8.7% | 240,970.52 | 9.6% |
| 51300 · Lab Expense - RNG Prod | | | | |
| 51310 · Lab Analysis/Testing - RNG Prod | 5,391.80 | 0.2% | 4,979.70 | 0.2% |
| 51320 · Lab Equip Exp - RNG Production | 10,756.33 | 0.4% | 12,521.61 | 0.5% |
| 51330 · Lab Materials - RNG Prod | 4,048.07 | 0.2% | 2,230.36 | 0.1% |

| | Jul - Sep 25 | % of Income | Jul - Sep 24 | % of Income |
|---|---|---|---|---|
| Total 51300 · Lab Expense - RNG Prod | 20,196.20 | 0.8% | 19,731.67 | 0.8% |
| 51400 · Fuel Exp Veh & Equip-RNG Prod | 790.98 | 0.0% | 1,825.91 | 0.1% |
| 51500 · Hauling Exp RNG Prod (TA) | | | | |
| 51510 · Feedstock Hauling RNG Prod | 13,027.92 | 0.5% | 7,050.00 | 0.3% |
| 51530 · Manure Hauling RNG Prod | 910,530.70 | 35.8% | 797,668.95 | 31.7% |
| Total 51500 · Hauling Exp RNG Prod (TA) | 923,558.62 | 36.3% | 804,718.95 | 31.9% |
| 51600 · Farm Fees RNG Prod | 247,598.94 | 9.7% | 222,632.96 | 8.8% |
| 51700 · Outside Svcs RNG Prod | 189,355.71 | 7.4% | 207,446.73 | 8.2% |
| 51750 · Equip Rental RNG Prod | 2,831.18 | 0.1% | 4,288.12 | 0.2% |
| 51800 · Materials RNG Prod (TA) | | | | |
| 51820 · Chemicals RNG Prod | 131,846.95 | 5.2% | 175,404.72 | 7.0% |
| 51830 · Materials RNG Prod | 130,962.12 | 5.2% | 92,880.70 | 3.7% |
| Total 51800 · Materials RNG Prod (TA) | 262,809.07 | 10.3% | 268,285.42 | 10.6% |
| 51900 · Utilities RNG Prod | | | | |
| 51910 · Utilities Gas-RNG Prod | 35,814.35 | 1.4% | (21,641.30) | -0.9% |
| 51920 · Utilities Electric-RNG Prod | 407,394.94 | 16.0% | 383,310.79 | 15.2% |
| Total 51900 · Utilities RNG Prod | 443,209.29 | 17.4% | 361,669.49 | 14.4% |
| Total 51000 · COGS RNG Production | 2,312,482.80 | 90.9% | 2,131,569.77 | 84.6% |
| 52000 · COGS Co-Product (TA) | | | | |
| 52100 · Compensation Co-Prod (TA) | | | | |
| 52110 · Regular Wages Co-Product | 12,201.00 | 0.5% | 15,746.79 | 0.6% |
| 52111 · OT Wages Co-Product | 3,921.05 | 0.2% | 3,839.39 | 0.2% |
| 52112 · Bonus Comp Co-Product | 939.00 | 0.0% | 740.52 | 0.0% |
| 52113 · Benefits Net Co-Product | 4,658.60 | 0.2% | 3,051.87 | 0.1% |
| 52114 · Payroll Taxes Co-Product | 1,215.48 | 0.0% | 1,490.06 | 0.1% |
| Total 52100 · Compensation Co-Prod (TA) | 22,935.13 | 0.9% | 24,868.63 | 1.0% |
| 52300 · Lab Expense - Co-Product | | | | |
| 52310 · Lab Analysis/Testing Co-Product | 3,309.00 | 0.1% | - | 0.0% |
| 52320 · Lab Equip Exp Co-Product | - | 0.0% | (17,230.16) | -0.7% |
| Total 52300 · Lab Expense - Co-Product | 3,309.00 | 0.1% | (17,230.16) | -0.7% |
| 52500 · Transportation Co-Product | | | | |
| 52520 · 3rd Party Transp Co-Product | 37,237.30 | 1.5% | 58,261.00 | 2.3% |
| Total 52500 · Transportation Co-Product | 37,237.30 | 1.5% | 58,261.00 | 2.3% |
| 52700 · Outside Svcs Co-Product | 13,155.00 | 0.5% | 12,000.00 | 0.5% |
| 52800 · Materials Costs Co-Product | | | | |
| 52810 · TOTES Co-Product | - | 0.0% | - | 0.0% |
| 52800 · Materials Costs Co-Product - Other | 15,803.60 | 0.6% | 17,638.99 | 0.7% |
| Total 52800 · Materials Costs Co-Product | 15,803.60 | 0.6% | 17,638.99 | 0.7% |
| 52900 · Utilities Co-Product | | | | |
| 52910 · Utilities Gas Co-Product | 97.93 | 0.0% | 64.13 | 0.0% |
| 52920 · Utilities Electric Co-Product | 18,515.47 | 0.7% | 18,158.27 | 0.7% |
| Total 52900 · Utilities Co-Product | 18,613.40 | 0.7% | 18,222.40 | 0.7% |
| Total 52000 · COGS Co-Product (TA) | 111,053.43 | 4.4% | 113,760.86 | 4.5% |

| | Jul - Sep 25 | % of Income | Jul - Sep 24 | % of Income |
|---|---|---|---|---|
| Total COGS | 2,423,536.23 | 95.3% | 2,245,330.63 | 89.1% |
| Gross Profit | 119,449.48 | 4.7% | 274,288.22 | 10.9% |
| Expense | | | | |
| 61000 · Operations Dept Exp (TA) | | | | |
| 61100 · Compensation Ops (TA) | | | | |
| 61110 · Operations Gross Regular Wages | 268,205.43 | 10.5% | 296,474.65 | 11.8% |
| 61111 · Operations OT Wages | 12,462.33 | 0.5% | 19,282.31 | 0.8% |
| 61112 · Operations Bonus & Other Comp | 23,352.00 | 0.9% | 24,764.99 | 1.0% |
| 61113 · Operations Benefits Expense | 69,264.83 | 2.7% | 58,311.82 | 2.3% |
| 61115 · Operations Payroll Taxes | 20,894.74 | 0.8% | 23,664.26 | 0.9% |
| Total 61100 · Compensation Ops (TA) | 394,179.33 | 15.5% | 422,498.03 | 16.8% |
| 61400 · Prof Dev & Training Ops | 1,074.15 | 0.0% | 60.00 | 0.0% |
| 61500 · NonTravel Meals/Entertain-Ops | | | | |
| 61510 · Partner Meals - Ops | 1,204.15 | 0.0% | - | 0.0% |
| 61520 · Deparment Meals - Ops | 1,152.91 | 0.0% | 846.10 | 0.0% |
| Total 61500 · NonTravel Meals/Entertain-Ops | 2,357.06 | 0.1% | 846.10 | 0.0% |
| 61600 · Travel Ops - TA | | | | |
| 61610 · Travel Expenses - Ops | 3,862.28 | 0.2% | 4,859.12 | 0.2% |
| 61620 · Meals - OPS | 1,943.88 | 0.1% | 153.00 | 0.0% |
| Total 61600 · Travel Ops - TA | 5,806.16 | 0.2% | 5,012.12 | 0.2% |
| 61640 · Safety (TA) | | | | |
| 61641 · Safety Advisory | 2,929.75 | 0.1% | 12,847.50 | 0.5% |
| 61642 · Safety Expense | 7,508.04 | 0.3% | 5,285.91 | 0.2% |
| Total 61640 · Safety (TA) | 10,437.79 | 0.4% | 18,133.41 | 0.7% |
| 61700 · Disposal Expense | 12,574.63 | 0.5% | 7,691.76 | 0.3% |
| 61750 · Utilities-Indirect Site ElecGas | 13,958.99 | 0.5% | 13,181.65 | 0.5% |
| 61800 · R&M Expense (TA) | | | | |
| 61805 · R&M Exp Equip Rental | 6,206.16 | 0.2% | 17,366.94 | 0.7% |
| 61810 · R&M Exp Equip Owned | 243,475.66 | 9.6% | 357,919.16 | 14.2% |
| 61820 · R&M Exp Facility | 28,805.82 | 1.1% | 42,566.91 | 1.7% |
| 61830 · R&M Exp Farm Improvements | 25,888.92 | 1.0% | 39,794.50 | 1.6% |
| 61840 · R&M Exp Pipeline | 12,308.65 | 0.5% | 14,797.37 | 0.6% |
| Total 61800 · R&M Expense (TA) | 316,685.21 | 12.5% | 472,444.88 | 18.8% |
| 61850 · Lab Expense (TA) | | | | |
| 61851 · Lab Analysis & Testing | - | 0.0% | 80.00 | 0.0% |
| 61852 · Lab Equipment | 30.16 | 0.0% | - | 0.0% |
| 61853 · Lab Materials | - | 0.0% | - | 0.0% |
| Total 61850 · Lab Expense (TA) | 30.16 | 0.0% | 80.00 | 0.0% |
| 61860 · Land Application Svcs (TA) | | | | |
| 61861 · Land App Cons/Testing/Survey | 1,729.92 | 0.1% | 400.00 | 0.0% |
| 61862 · Land Application Fee | | | | |
| 61863 · Land Application Trucking | 65,711.80 | 2.6% | 14,245.65 | 0.6% |
| 61864 · Land Application Expense | 1,575.00 | 0.1% | 1,150.00 | 0.0% |

| | Jul - Sep 25 | % of Income | Jul - Sep 24 | % of Income |
|---|---|---|---|---|
| 61865 · Land Application Applying | 39,056.08 | 1.5% | 6,901.55 | 0.3% |
| Total 61862 · Land Application Fee | 106,342.88 | 4.2% | 22,297.20 | 0.9% |
| Total 61860 · Land Application Svcs (TA) | 108,072.80 | 4.3% | 22,697.20 | 0.9% |
| Total 61000 · Operations Dept Exp (TA) | 865,176.28 | 34.0% | 962,645.15 | 38.2% |
| 62000 · Engineering Dept Exp | | | | |
| 62100 · Compensation Expense Engr | | | | |
| 62110 · Gross Wages Engr | 40,980.80 | 1.6% | - | 0.0% |
| 62112 · Bonus Comp Engr | 5,116.00 | 0.2% | - | 0.0% |
| 62113 · Benefits Exp Net Engr | 7,884.29 | 0.3% | - | 0.0% |
| 62114 · Payroll Taxes Engr | 3,211.65 | 0.1% | - | 0.0% |
| Total 62100 · Compensation Expense Engr | 57,192.74 | 2.2% | - | 0.0% |
| 62300 · Professional Services-Engr | | | | |
| 62330 · Consulting Services | 56,514.93 | 2.2% | - | 0.0% |
| Total 62300 · Professional Services-Engr | 56,514.93 | 2.2% | - | 0.0% |
| 62600 · Travel Expenses-Engr - TA | | | | |
| 62610 · Travel Expenses | 2,127.25 | 0.1% | - | 0.0% |
| 62620 · Meals - Eng | 144.34 | 0.0% | - | 0.0% |
| Total 62600 · Travel Expenses-Engr - TA | 2,271.59 | 0.1% | - | 0.0% |
| 62800 · Exploratory/Development Expense | 4,061.40 | 0.2% | 900.90 | 0.0% |
| Total 62000 · Engineering Dept Exp | 120,040.66 | 4.7% | 900.90 | 0.0% |
| 63000 · Sales&Bus Dev Dept Exp (TA) | | | | |
| 63100 · Compensation Exp Sales | | | | |
| 63110 · Sales Gross & Regular Wages | 49,874.98 | 2.0% | 24,750.00 | 1.0% |
| 63112 · Sales Bonus & Other Comp | 15,937.00 | 0.6% | 10,642.50 | 0.4% |
| 63113 · Sales Benefits Expense | 7,810.88 | 0.3% | 2,485.24 | 0.1% |
| 63115 · Sales Payroll Taxes | 3,836.06 | 0.2% | 1,867.92 | 0.1% |
| Total 63100 · Compensation Exp Sales | 77,458.92 | 3.0% | 39,745.66 | 1.6% |
| 63600 · Travel Sales & Bus Dev - TA | | | | |
| 63610 · Travel Expenses - BD | - | 0.0% | 228.61 | 0.0% |
| Total 63600 · Travel Sales & Bus Dev - TA | - | 0.0% | 228.61 | 0.0% |
| Total 63000 · Sales&Bus Dev Dept Exp (TA) | 77,458.92 | 3.0% | 39,974.27 | 1.6% |
| 64000 · Marketing Dept Exp (TA) | | | | |
| 64700 · Advertising Expense | 4,800.00 | 0.2% | - | 0.0% |
| Total 64000 · Marketing Dept Exp (TA) | 4,800.00 | 0.2% | - | 0.0% |
| 65000 · G&A Dept Expense (TA) | | | | |
| 65100 · Compensation-G&A (TA) | | | | |
| 65110 · G&A Gross Regular Wages | 101,172.51 | 4.0% | 99,102.67 | 3.9% |
| 65111 · G&A OT Wages | 183.30 | 0.0% | 711.59 | 0.0% |
| 65112 · G&A Bonus & Other Comp | 15,894.00 | 0.6% | 15,277.88 | 0.6% |
| 65113 · G&A Benefits Expense | 18,763.44 | 0.7% | 21,023.14 | 0.8% |
| 65114 · G&A Payroll Taxes | 7,516.17 | 0.3% | 7,722.67 | 0.3% |
| Total 65100 · Compensation-G&A (TA) | 143,529.42 | 5.6% | 143,837.95 | 5.7% |
| 65400 · Prof Dev-Training G&A | - | 0.0% | 420.95 | 0.0% |

| | Jul - Sep 25 | % of Income | Jul - Sep 24 | % of Income |
|---|---|---|---|---|
| 65500 · Nontravel Meals/Enterntain-G&A | | | | |
| 65520 · Department Meals- G&A | 109.49 | 0.0% | 123.98 | 0.0% |
| Total 65500 · Nontravel Meals/Enterntain-G&A | 109.49 | 0.0% | 123.98 | 0.0% |
| 65600 · Travel G&A - TA | | | | |
| 65610 · Travel Expenses | 578.97 | 0.0% | 257.41 | 0.0% |
| 65620 · Meals - G&A | - | 0.0% | 95.59 | 0.0% |
| Total 65600 · Travel G&A - TA | 578.97 | 0.0% | 353.00 | 0.0% |
| Total 65000 · G&A Dept Expense (TA) | 144,217.88 | 5.7% | 144,735.88 | 5.7% |
| 68000 · Corporate Overhead (TA) | | | | |
| 68100 · Insurance Expense P&C | 256,196.49 | 10.1% | 267,602.67 | 10.6% |
| 68200 · Facility Premises Exp (TA) | | | | |
| 68210 · Real & Personal Property Tax | 9,611.16 | 0.4% | 12,900.12 | 0.5% |
| 68290 · Land Rent | 2,550.00 | 0.1% | 2,550.00 | 0.1% |
| Total 68200 · Facility Premises Exp (TA) | 12,161.16 | 0.5% | 15,450.12 | 0.6% |
| 68250 · Software Subscrip/Hardware (TA) | | | | |
| 68251 · Software expenses | 60,714.86 | 2.4% | 9,273.19 | 0.4% |
| 68253 · Hardware (Computer or IT) | 2,658.56 | 0.1% | 2,261.26 | 0.1% |
| Total 68250 · Software Subscrip/Hardware (TA) | 63,373.42 | 2.5% | 11,534.45 | 0.5% |
| 68300 · Professional Services (TA) | | | | |
| 68310 · Accounting Services | 44,546.00 | 1.8% | - | 0.0% |
| 68315 · Legal & Compliance | 431,736.76 | 17.0% | 126,294.50 | 5.0% |
| 68330 · Consulting Services | 25,792.97 | 1.0% | 13,727.01 | 0.5% |
| 68335 · HR Services | 5,127.38 | 0.2% | 369.96 | 0.0% |
| 68340 · IT Services | 83,200.00 | 3.3% | (10,523.97) | -0.4% |
| Total 68300 · Professional Services (TA) | 590,403.11 | 23.2% | 129,867.50 | 5.2% |
| 68370 · Recruiting Expense (TA) | | | | |
| 68371 · Recruiting & Hiring | - | 0.0% | 700.00 | 0.0% |
| 68372 · Employee Testing/Background | 1,200.00 | 0.0% | - | 0.0% |
| 68375 · Uniforms | 11,480.23 | 0.5% | 10,276.18 | 0.4% |
| Total 68370 · Recruiting Expense (TA) | 12,680.23 | 0.5% | 10,976.18 | 0.4% |
| 68400 · Communications (TA) | | | | |
| 68410 · Mobile Device | 4,296.14 | 0.2% | - | 0.0% |
| 68420 · Internet/Cable | 3,739.17 | 0.1% | 3,446.97 | 0.1% |
| 68430 · Telephone | 401.40 | 0.0% | - | 0.0% |
| Total 68400 · Communications (TA) | 8,436.71 | 0.3% | 3,446.97 | 0.1% |
| 68510 · Dues & Subscriptions | 117.00 | 0.0% | - | 0.0% |
| 68515 · License, Permit & Registrn Exp | 653.84 | 0.0% | 12,181.10 | 0.5% |
| 68520 · Bank & Other Transaction Fees | 210.43 | 0.0% | 124.26 | 0.0% |
| 68550 · Postage & Shipping | 340.13 | 0.0% | 484.54 | 0.0% |
| 68600 · Office Supplies | 16,685.84 | 0.7% | 14,986.96 | 0.6% |
| 68605 · Rent Expense | 9,251.46 | 0.4% | - | 0.0% |
| 68610 · Employee Experiences | 1,368.13 | 0.1% | 280.24 | 0.0% |
| Total 68000 · Corporate Overhead (TA) | 971,877.95 | 38.2% | 466,934.99 | 18.5% |

| | Jul - Sep 25 | % of Income | Jul - Sep 24 | % of Income |
|---|---|---|---|---|
| Total Expense | 2,183,571.69 | 85.9% | 1,615,191.19 | 64.1% |
| Net Ordinary Income | (2,064,122.21) | -81.2% | (1,340,902.97) | -53.2% |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 79000 · Other Income | - | 0.0% | 16,747.94 | 0.7% |
| 79010 · Sale of Totes/Pallets | 11,576.00 | 0.5% | 15,710.00 | 0.6% |
| 79050 · Interest Income | 23,472.12 | 0.9% | 21,367.55 | 0.8% |
| Total Other Income | 35,048.12 | 1.4% | 53,825.49 | 2.1% |
| Other Expense | | | | |
| 81010 · Interest Expense | 1,596,246.10 | 62.8% | 2,278,558.47 | 90.4% |
| 81100 · Depreciation Expense | 1,097,365.68 | 43.2% | 1,088,250.71 | 43.2% |
| 81200 · Amortization Expense | 25,832.91 | 1.0% | 25,832.91 | 1.0% |
| 82000 · Credit Sales (Mark to Mkt) | 514,553.95 | 20.2% | (222,449.23) | -8.8% |
| 85016 · Extraordinary Expense | (758,453.03) | -29.8% | - | 0.0% |
| 91000 · Period Gas Prod (MMBtu)-Net | - | 0.0% | - | 0.0% |
| Total Other Expense | 2,475,545.61 | 97.3% | 3,170,192.86 | 125.8% |
| Net Other Income | (2,440,497.49) | -96.0% | (3,116,367.37) | -123.7% |
| Net Income | (4,504,619.70) | -177.1% | (4,457,270.34) | -176.9% |

# NLC Energy Denmark LLC
## Profit & Loss Budget vs. Actual
**July through September 2025**

| | Jul - Sep 25 | Plan | $ Over Plan |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| 42100 · RNG Revenue (TA) | 548,700.63 | 453,221.44 | 95,479.19 |
| 42300 · Co-Product Revenue (TA) | 347,458.21 | 365,060.00 | -17,601.79 |
| 42500 · Services Revenue (TA) | 231,474.27 | 206,085.00 | 25,389.27 |
| 42700 · Incentive Program Rev (TA) | 2,083,297.00 | 2,567,931.21 | -484,634.21 |
| 49000 · Discounts & Adj (TA) | -667,944.40 | -719,020.72 | 51,076.32 |
| Total Income | 2,542,985.71 | 2,873,276.93 | -330,291.22 |
| Cost of Goods Sold | | | |
| 51000 · COGS RNG Production | 2,312,482.80 | 2,110,605.20 | 201,877.60 |
| 52000 · COGS Co-Product (TA) | 111,053.43 | 138,160.14 | -27,106.71 |
| Total COGS | 2,423,536.23 | 2,248,765.34 | 174,770.89 |
| Gross Profit | 119,449.48 | 624,511.59 | -505,062.11 |
| Expense | | | |
| 61000 · Operations Dept Exp (TA) | 865,176.28 | 1,106,008.90 | -240,832.62 |
| 62000 · Engineering Dept Exp | 120,040.66 | 0.00 | 120,040.66 |
| 63000 · Sales&Bus Dev Dept Exp (TA) | 77,458.92 | 35,570.61 | 41,888.31 |
| 64000 · Marketing Dept Exp (TA) | 4,800.00 | 0.00 | 4,800.00 |
| 65000 · G&A Dept Expense (TA) | 144,217.88 | 154,912.49 | -10,694.61 |
| 68000 · Corporate Overhead (TA) | 971,877.95 | 382,562.96 | 589,314.99 |
| Total Expense | 2,183,571.69 | 1,679,054.96 | 504,516.73 |
| Net Ordinary Income | -2,064,122.21 | -1,054,543.37 | -1,009,578.84 |
| Other Income/Expense | | | |
| Other Income | | | |
| 79010 · Sale of Totes/Pallets | 11,576.00 | 0.00 | 11,576.00 |
| 79050 · Interest Income | 23,472.12 | 0.00 | 23,472.12 |
| Total Other Income | 35,048.12 | 0.00 | 35,048.12 |
| Other Expense | | | |
| 81010 · Interest Expense | 1,596,246.10 | 1,214,256.22 | 381,989.88 |
| 81100 · Depreciation Expense | 1,097,365.68 | 1,093,700.34 | 3,665.34 |
| 81200 · Amortization Expense | 25,832.91 | 25,832.91 | 0.00 |
| 82000 · Credit Sales (Mark to Mkt) | 514,553.95 | | |
| 85016 · Extraordinary Expense | -758,453.03 | | |
| Total Other Expense | 2,475,545.61 | 2,333,789.47 | 141,756.14 |
| Net Other Income | -2,440,497.49 | -2,333,789.47 | -106,708.02 |
| Net Income | -4,504,619.70 | -3,388,332.84 | -1,116,286.86 |

# NLC Energy Denmark LLC
## Profit & Loss
## Summary September 2025

11:06 AM
10/21/25
Accrual Basis

| | Sep 25 | % of Income | Sep 24 | % of Income |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 42100 · RNG Revenue (TA) | 191,144.99 | 21.5% | 134,185.35 | 14.9% |
| 42300 · Co-Product Revenue (TA) | 149,923.06 | 16.8% | 152,542.65 | 16.9% |
| 42500 · Services Revenue (TA) | 79,971.80 | 9.0% | 93,596.19 | 10.4% |
| 42700 · Incentive Program Rev (TA) | 684,369.00 | 76.9% | 722,074.00 | 80.2% |
| 49000 · Discounts & Adj (TA) | -215,580.00 | -24.2% | -202,181.00 | -22.5% |
| Total Income | 889,828.85 | 100.0% | 900,217.19 | 100.0% |
| Cost of Goods Sold | | | | |
| 51000 · COGS RNG Production | 734,060.55 | 82.5% | 640,696.94 | 71.2% |
| 52000 · COGS Co-Product (TA) | 14,728.45 | 1.7% | 34,874.72 | 3.9% |
| Total COGS | 748,789.00 | 84.2% | 675,571.66 | 75.0% |
| Gross Profit | 141,039.85 | 15.9% | 224,645.53 | 25.0% |
| Expense | | | | |
| 61000 · Operations Dept Exp (TA) | 216,654.26 | 24.3% | 296,770.19 | 33.0% |
| 62000 · Engineering Dept Exp | 48,622.21 | 5.5% | 497.70 | 0.1% |
| 63000 · Sales&Bus Dev Dept Exp (TA) | 30,247.14 | 3.4% | 12,685.77 | 1.4% |
| 65000 · G&A Dept Expense (TA) | 43,744.55 | 4.9% | 45,854.81 | 5.1% |
| 68000 · Corporate Overhead (TA) | 223,150.03 | 25.1% | 137,900.84 | 15.3% |
| Total Expense | 562,418.19 | 63.2% | 493,709.31 | 54.8% |
| Net Ordinary Income | -421,378.34 | -47.4% | -269,063.78 | -29.9% |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 79000 · Other Income | 0.00 | 0.0% | 16,747.94 | 1.9% |
| 79010 · Sale of Totes/Pallets | 6,592.00 | 0.7% | 10,790.00 | 1.2% |
| 79050 · Interest Income | 10,032.94 | 1.1% | 6,104.58 | 0.7% |
| Total Other Income | 16,624.94 | 1.9% | 33,642.52 | 3.7% |
| Other Expense | | | | |
| 81010 · Interest Expense | 395,027.32 | 44.4% | 763,368.07 | 84.8% |
| 81100 · Depreciation Expense | 367,502.34 | 41.3% | 366,222.91 | 40.7% |
| 81200 · Amortization Expense | 8,610.97 | 1.0% | 8,610.97 | 1.0% |
| 82000 · Credit Sales (Mark to Mkt) | 0.00 | 0.0% | -222,449.23 | -24.7% |
| 91000 · Period Gas Prod (MMBtu)-Net | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Expense | 771,140.63 | 86.7% | 915,752.72 | 101.7% |
| Net Other Income | -754,515.69 | -84.8% | -882,110.20 | -98.0% |
| Net Income | -1,175,894.03 | -132.1% | -1,151,173.98 | -127.9% |

**NLC Energy Denmark LLC**

# P&L Summary-Trailing 5 Qtrs

**July 2024 through September 2025**

| | Jul - Sep 24 | % of Income | Oct - Dec 24 | % of Income | Jan - Mar 25 | % of Income | Apr - Jun 25 | % of Income | Jul - Sep 25 | % of Income |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | |
| Income | | | | | | | | | | |
| 42100 · RNG Revenue (TA) | 422,148.75 | 16.8% | 410,220.26 | 15.8% | 525,416.77 | 19.7% | 534,237.29 | 21.5% | 548,700.63 | 21.6% |
| 42300 · Co-Product Revenue (TA) | 385,393.76 | 15.3% | 358,570.05 | 13.8% | 202,928.93 | 7.6% | 273,517.35 | 11.0% | 347,458.21 | 13.7% |
| 42500 · Services Revenue (TA) | 278,104.65 | 11.0% | 258,797.03 | 10.0% | 395,335.71 | 14.8% | 169,983.97 | 6.8% | 231,474.27 | 9.1% |
| 42700 · Incentive Program Rev (TA) | 2,025,140.00 | 80.4% | 2,294,301.00 | 88.2% | 2,150,531.71 | 80.5% | 2,086,145.00 | 84.0% | 2,083,297.00 | 81.9% |
| 49000 · Discounts & Adj (TA) | -591,168.31 | -23.5% | -721,718.00 | -27.8% | -602,141.00 | -22.5% | -581,478.00 | -23.4% | -667,944.40 | -26.3% |
| Total Income | 2,519,618.85 | 100.0% | 2,600,170.34 | 100.0% | 2,672,072.12 | 100.0% | 2,482,405.61 | 100.0% | 2,542,985.71 | 100.0% |
| Cost of Goods Sold | | | | | | | | | | |
| 51000 · COGS RNG Production | 2,131,569.77 | 84.6% | 1,979,886.38 | 76.1% | 2,105,637.20 | 78.8% | 2,157,475.50 | 86.9% | 2,312,482.80 | 90.9% |
| 52000 · COGS Co-Product (TA) | 113,760.86 | 4.5% | 104,235.50 | 4.0% | 108,789.74 | 4.1% | 108,581.51 | 4.4% | 111,053.43 | 4.4% |
| Total COGS | 2,245,330.63 | 89.1% | 2,084,121.88 | 80.2% | 2,214,426.94 | 82.9% | 2,266,057.01 | 91.3% | 2,423,536.23 | 95.3% |
| Gross Profit | 274,288.22 | 10.9% | 516,048.46 | 19.8% | 457,645.18 | 17.1% | 216,348.60 | 8.7% | 119,449.48 | 4.7% |
| Expense | | | | | | | | | | |
| 61000 · Operations Dept Exp (TA) | 962,645.15 | 38.2% | 1,385,672.26 | 53.3% | 775,802.43 | 29.0% | 1,238,930.54 | 49.9% | 865,176.28 | 34.0% |
| 62000 · Engineering Dept Exp | 900.90 | 0.0% | 9,470.00 | 0.4% | 185.40 | 0.0% | 101,541.28 | 4.1% | 120,040.66 | 4.7% |
| 63000 · Sales&Bus Dev Dept Exp (TA) | 39,974.27 | 1.6% | 27,013.57 | 1.0% | 35,224.25 | 1.3% | 37,909.27 | 1.5% | 77,458.92 | 3.0% |
| 64000 · Marketing Dept Exp (TA) | 0.00 | 0.0% | 530.18 | 0.0% | 0.00 | 0.0% | 250.00 | 0.0% | 4,800.00 | 0.2% |
| 65000 · G&A Dept Expense (TA) | 144,735.88 | 5.7% | 133,685.55 | 5.1% | 140,580.03 | 5.3% | 155,257.88 | 6.3% | 144,217.88 | 5.7% |
| 68000 · Corporate Overhead (TA) | 466,934.99 | 18.5% | 478,191.83 | 18.4% | 358,066.60 | 13.4% | 767,762.70 | 30.9% | 971,877.95 | 38.2% |
| Total Expense | 1,615,191.19 | 64.1% | 2,034,563.39 | 78.2% | 1,309,858.71 | 49.0% | 2,301,651.67 | 92.7% | 2,183,571.69 | 85.9% |
| Net Ordinary Income | -1,340,902.97 | -53.2% | -1,518,514.93 | -58.4% | -852,213.53 | -31.9% | -2,085,303.07 | -84.0% | -2,064,122.21 | -81.2% |
| Other Income/Expense | | | | | | | | | | |
| Other Income | | | | | | | | | | |
| 79000 · Other Income | 16,747.94 | 0.7% | 3,791,004.43 | 145.8% | 22,026.26 | 0.8% | 654.22 | 0.0% | 0.00 | 0.0% |
| 79010 · Sale of Totes/Pallets | 15,710.00 | 0.6% | 18,189.00 | 0.7% | 39,638.00 | 1.5% | 32,101.00 | 1.3% | 11,576.00 | 0.5% |
| 79050 · Interest Income | 21,367.55 | 0.8% | 17,776.41 | 0.7% | 25,192.06 | 0.9% | 24,818.28 | 1.0% | 23,472.12 | 0.9% |
| Total Other Income | 53,825.49 | 2.1% | 3,826,969.84 | 147.2% | 86,856.32 | 3.3% | 57,573.50 | 2.3% | 35,048.12 | 1.4% |
| Other Expense | | | | | | | | | | |
| 81010 · Interest Expense | 2,278,558.47 | 90.4% | 2,314,039.18 | 89.0% | 1,237,265.41 | 46.3% | 3,505,155.45 | 141.2% | 1,596,246.10 | 62.8% |
| 81100 · Depreciation Expense | 1,088,250.71 | 43.2% | 1,092,878.89 | 42.0% | 1,093,734.15 | 40.9% | 1,101,694.14 | 44.4% | 1,097,365.68 | 43.2% |
| 81200 · Amortization Expense | 25,832.91 | 1.0% | 25,832.91 | 1.0% | 25,832.91 | 1.0% | 25,832.91 | 1.0% | 25,832.91 | 1.0% |
| 82000 · Credit Sales (Mark to Mkt) | -222,449.23 | -8.8% | 36,462.07 | 1.4% | -65,665.80 | -2.5% | -128,364.18 | -5.2% | 514,553.95 | 20.2% |

| | Jul - Sep 24 | % of Income | Oct - Dec 24 | % of Income | Jan - Mar 25 | % of Income | Apr - Jun 25 | % of Income | Jul - Sep 25 | % of Income |
|---|---|---|---|---|---|---|---|---|---|---|
| 82010 · Bad Debt Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 610.00 | 0.0% | 0.00 | 0.0% |
| 85016 · Extraordinary Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | -758,453.03 | -29.8% |
| 91000 · Period Gas Prod (MMBtu)-Net | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Expense | 3,170,192.86 | 125.8% | 3,469,213.05 | 133.4% | 2,291,166.67 | 85.7% | 4,504,928.32 | 181.5% | 2,475,545.61 | 97.3% |
| Net Other Income | -3,116,367.37 | -123.7% | 357,756.79 | 13.8% | -2,204,310.35 | -82.5% | -4,447,354.82 | -179.2% | -2,440,497.49 | -96.0% |
| Net Income | -4,457,270.34 | -176.9% | -1,160,758.14 | -44.6% | -3,056,523.88 | -114.4% | -6,532,657.89 | -263.2% | -4,504,619.70 | -177.1% |

# NLC Energy Denmark LLC
## Profit & Loss
**July through September 2025**

| | Jul - Sep 25 | % of Income | Jul - Sep 24 | % of Income |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 42100 · RNG Revenue (TA) | 548,700.63 | 21.6% | 422,148.75 | 16.8% |
| 42300 · Co-Product Revenue (TA) | 347,458.21 | 13.7% | 385,393.76 | 15.3% |
| 42500 · Services Revenue (TA) | 231,474.27 | 9.1% | 278,104.65 | 11.0% |
| 42700 · Incentive Program Rev (TA) | 2,083,297.00 | 81.9% | 2,025,140.00 | 80.4% |
| 49000 · Discounts & Adj (TA) | (667,944.40) | -26.3% | (591,168.31) | -23.5% |
| Total Income | 2,542,985.71 | 100.0% | 2,519,618.85 | 100.0% |
| Cost of Goods Sold | | | | |
| 51000 · COGS RNG Production | 2,312,482.80 | 90.9% | 2,131,569.77 | 84.6% |
| 52000 · COGS Co-Product (TA) | 111,053.43 | 4.4% | 113,760.86 | 4.5% |
| Total COGS | 2,423,536.23 | 95.3% | 2,245,330.63 | 89.1% |
| Gross Profit | 119,449.48 | 4.7% | 274,288.22 | 10.9% |
| Expense | | | | |
| 61000 · Operations Dept Exp (TA) | 865,176.28 | 34.0% | 962,645.15 | 38.2% |
| 62000 · Engineering Dept Exp | 120,040.66 | 4.7% | 900.90 | 0.0% |
| 63000 · Sales&Bus Dev Dept Exp (TA) | 77,458.92 | 3.0% | 39,974.27 | 1.6% |
| 64000 · Marketing Dept Exp (TA) | 4,800.00 | 0.2% | - | 0.0% |
| 65000 · G&A Dept Expense (TA) | 144,217.88 | 5.7% | 144,735.88 | 5.7% |
| 68000 · Corporate Overhead (TA) | 971,877.95 | 38.2% | 466,934.99 | 18.5% |
| Total Expense | 2,183,571.69 | 85.9% | 1,615,191.19 | 64.1% |
| Net Ordinary Income | (2,064,122.21) | -81.2% | (1,340,902.97) | -53.2% |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 79000 · Other Income | - | 0.0% | 16,747.94 | 0.7% |
| 79010 · Sale of Totes/Pallets | 11,576.00 | 0.5% | 15,710.00 | 0.6% |
| 79050 · Interest Income | 23,472.12 | 0.9% | 21,367.55 | 0.8% |
| Total Other Income | 35,048.12 | 1.4% | 53,825.49 | 2.1% |
| Other Expense | | | | |
| 81010 · Interest Expense | 1,596,246.10 | 62.8% | 2,278,558.47 | 90.4% |
| 81100 · Depreciation Expense | 1,097,365.68 | 43.2% | 1,088,250.71 | 43.2% |
| 81200 · Amortization Expense | 25,832.91 | 1.0% | 25,832.91 | 1.0% |
| 82000 · Credit Sales (Mark to Mkt) | 514,553.95 | 20.2% | (222,449.23) | -8.8% |
| 85016 · Extraordinary Expense | (758,453.03) | -29.8% | - | 0.0% |
| 91000 · Period Gas Prod (MMBtu)-Net | - | 0.0% | - | 0.0% |
| Total Other Expense | 2,475,545.61 | 97.3% | 3,170,192.86 | 125.8% |
| Net Other Income | (2,440,497.49) | -96.0% | (3,116,367.37) | -123.7% |
| Net Income | (4,504,619.70) | -177.1% | (4,457,270.34) | -176.9% |

**NLC Energy Denmark LLC**

# Profit & Loss Budget vs. Actual

**January through September 2025**

| | Jan - Sep 25 | Plan | $ Over Plan |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| 42100 · RNG Revenue (TA) | 1,608,354.69 | 1,583,008.11 | 25,346.58 |
| 42300 · Co-Product Revenue (TA) | 823,904.49 | 1,073,453.91 | -249,549.42 |
| 42500 · Services Revenue (TA) | 796,793.95 | 728,702.50 | 68,091.45 |
| 42700 · Incentive Program Rev (TA) | 6,319,973.71 | 7,458,343.81 | -1,138,370.10 |
| 49000 · Discounts & Adj (TA) | -1,851,563.40 | -2,088,336.28 | 236,772.88 |
| Total Income | 7,697,463.44 | 8,755,172.05 | -1,057,708.61 |
| Cost of Goods Sold | | | |
| 51000 · COGS RNG Production | 6,575,595.50 | 6,483,908.32 | 91,687.18 |
| 52000 · COGS Co-Product (TA) | 328,424.68 | 448,049.30 | -119,624.62 |
| Total COGS | 6,904,020.18 | 6,931,957.62 | -27,937.44 |
| Gross Profit | 793,443.26 | 1,823,214.43 | -1,029,771.17 |
| Expense | | | |
| 61000 · Operations Dept Exp (TA) | 2,879,909.25 | 3,308,503.25 | -428,594.00 |
| 62000 · Engineering Dept Exp | 221,767.34 | 0.00 | 221,767.34 |
| 63000 · Sales&Bus Dev Dept Exp (TA) | 150,592.44 | 106,711.75 | 43,880.69 |
| 64000 · Marketing Dept Exp (TA) | 5,050.00 | 0.00 | 5,050.00 |
| 65000 · G&A Dept Expense (TA) | 440,055.79 | 463,358.59 | -23,302.80 |
| 68000 · Corporate Overhead (TA) | 2,097,707.25 | 1,362,654.88 | 735,052.37 |
| Total Expense | 5,795,082.07 | 5,241,228.47 | 553,853.60 |
| Net Ordinary Income | -5,001,638.81 | -3,418,014.04 | -1,583,624.77 |
| Other Income/Expense | | | |
| Other Income | | | |
| 79000 · Other Income | 22,680.48 | 0.00 | 22,680.48 |
| 79010 · Sale of Totes/Pallets | 83,315.00 | 0.00 | 83,315.00 |
| 79050 · Interest Income | 73,482.46 | 0.00 | 73,482.46 |
| Total Other Income | 179,477.94 | 0.00 | 179,477.94 |
| Other Expense | | | |
| 81010 · Interest Expense | 6,338,666.96 | 3,677,372.14 | 2,661,294.82 |
| 81100 · Depreciation Expense | 3,292,793.97 | 3,281,101.02 | 11,692.95 |
| 81200 · Amortization Expense | 77,498.73 | 77,498.76 | -0.03 |
| 82000 · Credit Sales (Mark to Mkt) | 320,523.97 | | |
| 82010 · Bad Debt Expense | 610.00 | | |
| 85016 · Extraordinary Expense | -758,453.03 | | |
| Total Other Expense | 9,271,640.60 | 7,035,971.92 | 2,235,668.68 |
| Net Other Income | -9,092,162.66 | -7,035,971.92 | -2,056,190.74 |
| Net Income | -14,093,801.47 | -10,453,985.96 | -3,639,815.51 |

**NLC Energy Denmark LLC**

# Balance Sheet-Prior Period

**As of September 30, 2025**

| | Sep 30, 25 | Sep 30, 24 |
|---|---|---|
| ASSETS | | |
| Current Assets | | |
| Checking/Savings | | |
| 10000 · Cash & Cash Equivalents | 2,264,184.06 | 566,165.21 |
| 10008 · Escrow UC/Citizens | 550,000.00 | - |
| Total Checking/Savings | 2,814,184.06 | 566,165.21 |
| Accounts Receivable | | |
| 11000 · Accounts Receivable | 631,839.35 | 484,300.03 |
| Total Accounts Receivable | 631,839.35 | 484,300.03 |
| Other Current Assets | | |
| 11400 · Incentive Earned-Not Submitted | 2,216,631.20 | 2,223,249.75 |
| 12000 · Notes Receivable | 1,033,024.14 | 1,201,599.53 |
| 12001 · *Undeposited Funds | - | 777.67 |
| 14700 · Inventory | 1,069,929.18 | 1,276,064.47 |
| Total Other Current Assets | 4,319,584.52 | 4,701,691.42 |
| Total Current Assets | 7,765,607.93 | 5,752,156.66 |
| Fixed Assets | | |
| 15110 · Buildings-Net | 54,715,400.69 | 56,965,382.06 |
| 15210 · Equipment & Machinery-Net | 3,212,160.64 | 4,690,259.23 |
| 15310 · Farm Leaseholds-Net | 2,488,755.09 | 2,198,403.36 |
| 15410 · Office Equipment-Net | 2,895.65 | 17,288.00 |
| 15510 · Plant Site Improvement-Net | 2,202,472.46 | 2,464,558.22 |
| 15610 · Vehicles-Net | 227,611.43 | 266,469.35 |
| 15910 · Land-Cost | 831,264.00 | 831,264.00 |
| 17000 · Construction in Progress-Cost | 192,514.93 | 214,711.28 |
| Total Fixed Assets | 63,873,074.89 | 67,648,335.50 |
| Other Assets | | |
| 18000 · Capitalized Loan Fees-Cost | 1,453,360.38 | 1,453,360.38 |
| 18005 · A/A - Loan Fees | (605,385.30) | (519,919.14) |
| 18010 · Capitalized Start Up Costs-Cost | 267,981.61 | 267,981.61 |
| 18015 · A/A Start Up Costs | (138,392.15) | (120,526.67) |
| Total Other Assets | 977,564.54 | 1,080,896.18 |
| TOTAL ASSETS | 72,616,247.36 | 74,481,388.34 |

| | Sep 30, 25 | Sep 30, 24 |
|---|---|---|
| LIABILITIES & EQUITY | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| 20000 · Accounts Payable - General | 1,540,847.35 | 1,317,377.97 |
| Total Accounts Payable | 1,540,847.35 | 1,317,377.97 |
| Credit Cards | | |
| 21000 · Credit Card Balances | (39.07) | (262.56) |
| Total Credit Cards | (39.07) | (262.56) |
| Other Current Liabilities | | |
| 21500 · Accrued Revenue Sharing-UC | 155,402.00 | 89,347.52 |
| 21505 · Accrued Revenue Sharing-UPS | - | 173,603.64 |
| 22500 · Intercompany Balances | 61,744,854.27 | 45,240,907.25 |
| 24000 · Benefits Payable | 177,572.16 | 196,561.32 |
| 25500 · Sales Tax Payable | 1,273.21 | 3,608.10 |
| 27000 · Taxes Payable | 28,833.48 | 28,833.48 |
| 28000 · Accrued Expenses | 62,447.86 | 38,609.15 |
| Total Other Current Liabilities | 62,170,382.98 | 45,771,470.46 |
| Total Current Liabilities | 63,711,191.26 | 47,088,585.87 |
| Long Term Liabilities | | |
| 29435 · N/P Cedar Holdings Bridge | 27,071,841.20 | 23,326,858.26 |
| 29440 · N/P Big Ox | - | 3,790,614.43 |
| 29510 · N/P Series A1 Senior Secured | - | 70,492,743.90 |
| 29520 · N/P Series A2 Senior Secured | - | 7,781,603.36 |
| 29530 · N/P A&R A1 Senior Secured Notes | 20,000,000.00 | - |
| 29540 · N/P A&R A2 Senior Secured Notes | 55,086,791.99 | - |
| Total Long Term Liabilities | 102,158,633.19 | 105,391,819.95 |
| Total Liabilities | 165,869,824.45 | 152,480,405.82 |
| Equity | | |
| 32500 · Capital - EEC Property Holdings | 7,506,734.27 | 7,506,734.27 |
| 39999 · Retained Earnings | (86,666,509.89) | (72,200,902.24) |
| Net Income | (14,093,801.47) | (13,304,849.51) |
| Total Equity | (93,253,577.09) | (77,999,017.48) |
| TOTAL LIABILITIES & EQUITY | 72,616,247.36 | 74,481,388.34 |

**NLC Energy Denmark LLC**

# A/R Aging Summary

**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Advanced Entertainment Tech (image Eng) | 833.07 | 414.53 | 0.00 | 0.00 | 0.00 | 1,247.60 |
| Agropur - Luxemburg | 0.00 | 0.00 | 0.00 | 684.25 | 0.00 | 684.25 |
| Bay Converting | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| BP Energy Retail LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Branch View Dairy LLC - Customer | 529.78 | 0.00 | 0.00 | 0.00 | 0.00 | 529.78 |
| Certified Environmental Solutions | 868.00 | 0.00 | 0.00 | 0.00 | 0.00 | 868.00 |
| Chamness Technology, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 711.11 | 711.11 |
| Clasen Quality Chocolate | 9,948.24 | 0.00 | 0.00 | 0.00 | 0.00 | 9,948.24 |
| Clean Power | 0.00 | 0.00 | 0.00 | 0.00 | -8.24 | -8.24 |
| Crystal Finishing | 3,788.01 | 1,272.76 | 0.00 | 0.00 | 0.00 | 5,060.77 |
| Dupon USA LLC | 1,176.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,176.10 |
| e-tailer, Inc. | 13,402.98 | 5,618.63 | 0.00 | 0.00 | 0.00 | 19,021.61 |
| Ebert Enterprises, LLC | 10,444.46 | 0.00 | 0.00 | 0.00 | 0.00 | 10,444.46 |
| Fortune Wisconsin, LLC DBA Neesvig's Inc. | 28,767.33 | 7,286.40 | 0.00 | 0.00 | 0.00 | 36,053.73 |
| Great Northern Corporation | 831.71 | 0.00 | 0.00 | 0.00 | 0.00 | 831.71 |
| Green Bay Dressed Beef/AFG | 11,441.63 | 0.00 | 0.00 | 0.00 | 0.00 | 11,441.63 |
| Habeck Homestead Farms/Cust | 0.00 | 0.00 | 0.00 | 0.00 | -5.27 | -5.27 |
| Horseshoe Beverage Co. | 161.64 | 0.00 | 0.00 | 0.00 | 0.00 | 161.64 |
| Ingredion Inc. | 3,177.66 | 3,025.74 | 2,523.56 | 0.00 | 0.00 | 8,726.96 |
| JBS - Green Bay (AKA S&C Reslase Company) | 19,871.86 | 0.00 | 0.00 | 0.00 | 0.00 | 19,871.86 |
| Johnsonville Sausage | 283.80 | 0.00 | 0.00 | 0.00 | 0.00 | 283.80 |
| Kaysun | 2,876.08 | 1,879.77 | 0.00 | 0.00 | 0.00 | 4,755.85 |
| Lallemand Specialties, Inc. | 2,357.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,357.60 |
| Mason Beverages LLC | 1,785.45 | 1,174.15 | 0.00 | 0.00 | 0.00 | 2,959.60 |
| McCain Foods | 3,878.04 | 0.00 | 0.00 | 2,024.36 | 0.00 | 5,902.40 |
| Messer LLC | 0.00 | 0.00 | 5,505.00 | 0.00 | 0.00 | 5,505.00 |
| MGS Group North America Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 527.50 | 527.50 |
| Milkrite-InterPuls, Inc. | 4,272.53 | 1,675.89 | 0.00 | 0.00 | 0.00 | 5,948.42 |
| Nate Waldvogel Trucking | 163.35 | 0.00 | 0.00 | 0.00 | 0.00 | 163.35 |
| Neighborhood Dairy | 458.61 | 0.00 | 0.00 | 0.00 | 0.00 | 458.61 |
| Novozymes - 77 (Enzymes/Trucking) | 7,746.80 | 0.00 | 0.00 | 0.00 | 0.00 | 7,746.80 |

# A/R Aging Summary

**As of September 30, 2025**



| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| OC Industrial Services Inc. | 0.00 | 1,129.02 | 0.00 | 0.00 | 0.00 | 1,129.02 |
| Outagamie Clean Energy Partners LLC | 34,828.75 | 0.00 | 0.00 | -0.01 | 0.00 | 34,828.74 |
| Oxygen Service Company Inc | 0.00 | 4,029.75 | 2,798.25 | 0.00 | 0.00 | 6,828.00 |
| Pagel's Ponderosa Dairy LLC (customer) | 4,119.35 | 0.00 | 0.00 | 0.00 | 0.00 | 4,119.35 |
| Pep's Pizza Co. | 420.14 | 420.54 | 0.00 | 0.00 | 0.00 | 840.68 |
| Plastic Components, Inc | 3,378.70 | 2,016.30 | 0.00 | 0.00 | 0.00 | 5,395.00 |
| Praxair | 0.00 | 0.00 | 0.00 | 0.00 | 1,670.57 | 1,670.57 |
| Recoveron Inc. | 1,300.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.74 |
| Reliant Dry Ice, Ltd. | 27,593.02 | 0.00 | 0.00 | 0.00 | 0.00 | 27,593.02 |
| Sanimax LLC | 15,489.90 | 0.00 | 0.00 | 0.00 | 0.00 | 15,489.90 |
| Schneider & Schneider | 0.00 | 0.00 | 5,010.37 | 0.00 | 0.00 | 5,010.37 |
| Stangel, Inc.-Customer | 0.00 | 962.16 | 0.00 | 0.00 | 0.00 | 962.16 |
| Sturm Foods, Inc. (Treehouse) | 799.46 | 0.00 | 0.00 | 0.00 | 0.00 | 799.46 |
| University of California | 58,450.00 | 135,709.00 | 134,211.00 | 0.00 | 0.00 | 328,370.00 |
| Wisconsin Dry Ice Blasting LLC | 3,563.18 | 2,371.95 | 596.19 | 3,553.78 | 14,562.37 | 24,647.47 |
| World H2O Inc. | 2,900.00 | 0.00 | 0.00 | 2,740.00 | 2,640.00 | 8,280.00 |
| TOTAL | 281,907.97 | 170,186.59 | 150,644.37 | 9,002.38 | 20,098.04 | 631,839.35 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Abts Custom LLC | 9,998.10 | 0.00 | 0.00 | 0.00 | 0.00 | 9,998.10 |
| Air O'Dynamics LLC | 11,187.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,187.00 |
| Airborne Labs Inter'l, Inc. | 1,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,365.00 |
| Airgas USA LLC | 1,515.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,515.85 |
| American Express | 10,707.77 | 0.00 | 0.00 | 0.00 | 0.00 | 10,707.77 |
| Anew Climate, LLC | 75,059.19 | 0.00 | 0.00 | 0.00 | 0.00 | 75,059.19 |
| Aprio, LLP | 0.00 | 10,379.00 | 0.00 | 0.00 | 0.00 | 10,379.00 |
| ASTA-USA Translation Services, Inc. | 2,833.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,833.32 |
| At-Bay Services, LLC | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| AT&T | 84.33 | 0.00 | 0.00 | 0.00 | 0.00 | 84.33 |
| AutomationDirect.com, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -148.00 | -148.00 |
| Badger Laboratories and Engineering | 1,567.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,567.40 |
| Bay Verte Machinery, Inc. | 1,994.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,994.73 |
| Boerger LLC | 0.00 | -24,649.12 | 0.00 | 0.00 | 0.00 | -24,649.12 |
| Bones Welding and Fabrication LLC | 0.00 | 30,772.00 | 0.00 | 0.00 | 0.00 | 30,772.00 |
| BP Energy Retail Company LLC | 0.00 | 8,845.74 | 0.00 | 0.00 | 0.00 | 8,845.74 |
| Bradley, Richard | 0.00 | -850.00 | 0.00 | 0.00 | 0.00 | -850.00 |
| Branch View Dairy LLC | 11,412.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,412.52 |
| Brown County Land and Water Conservation | 8.84 | 0.00 | 0.00 | 0.00 | 0.00 | 8.84 |
| Bug Blaster, Inc. | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Buresh Farms LLC | 4,207.10 | 0.00 | 0.00 | 0.00 | 0.00 | 4,207.10 |
| Chapman and Cutler LLP | 0.00 | 0.00 | 10,952.00 | 0.00 | 0.00 | 10,952.00 |
| CINTAS | 7,303.73 | 0.00 | 0.00 | 0.00 | 0.00 | 7,303.73 |
| Cold Jet | 12,206.71 | 0.00 | 0.00 | 0.00 | 0.00 | 12,206.71 |
| Colonial Life & Accident Ins. Company | 502.98 | 0.00 | 0.00 | 0.00 | 0.00 | 502.98 |
| Conway, Olejniczak & Jerry, S.C. | 533.00 | 0.00 | 0.00 | 0.00 | 0.00 | 533.00 |
| D & D Dairy LLC | 3,600.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.44 |
| Desotec US LLC | 2,223.53 | 0.00 | 0.00 | 0.00 | 0.00 | 2,223.53 |
| Dirty Diesel Transport LLC | 9,220.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9,220.70 |
| Eddie's Lawncare | 3,903.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,903.50 |
| Employee Benefits Corporation | 280.11 | 0.00 | 0.00 | 0.00 | 0.00 | 280.11 |
| Endress+Hauser, Inc. | 3,639.20 | 0.00 | 0.00 | 0.00 | 0.00 | 3,639.20 |
| EquipNet, Inc. | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| FastField Mobile Forms | 203.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 |
| Ferrellgas LP | 373.67 | 0.00 | 0.00 | 0.00 | 0.00 | 373.67 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Fire Pixel Inc | 252.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.00 |
| Fox Valley Safety LLC | 1,064.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,064.55 |
| GAT Supply, Inc | 770.50 | 0.00 | 0.00 | 0.00 | 0.00 | 770.50 |
| GenEx Holdings, Inc. | 116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 |
| GFL Environmental | 0.00 | 7,153.80 | 0.00 | 0.00 | 0.00 | 7,153.80 |
| Global Recognition, Inc. | 22.10 | 0.00 | 0.00 | 0.00 | 0.00 | 22.10 |
| Habeck Homestead Farms LLC | 5,891.46 | 0.00 | 0.00 | 0.00 | -1.00 | 5,890.46 |
| Heartland Business Systems, LLC | 19,642.88 | 0.00 | 0.00 | 0.00 | 0.00 | 19,642.88 |
| Heim's Hillcrest Dairy Farm LLC | 7,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,040.00 |
| Heim Brothers Custom LLC | 34,268.85 | 0.00 | 0.00 | 0.00 | 0.00 | 34,268.85 |
| Hydro-Klean LLC | 27,519.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,519.00 |
| Impact Networking Northeast Wisconsin LLC | 894.64 | 0.00 | 0.00 | 0.00 | 0.00 | 894.64 |
| Iron Mountain Inc. | 329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.00 |
| John Fabick Tractor Company | 0.00 | 1,356.50 | 0.00 | 0.00 | 0.00 | 1,356.50 |
| Kelley, Drye & Warren LLP | 51,323.50 | 0.00 | 0.00 | 0.00 | 0.00 | 51,323.50 |
| Kiekhaefer Septic Service LLC | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Kitchen Fresh Foods LLC | 5,573.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,573.00 |
| Kostechka Dairy LLC | 8,272.28 | 0.00 | 0.00 | 0.00 | -1.00 | 8,271.28 |
| Kurita America, Inc. | 11,650.92 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.92 |
| Leiterman, Rod & Sue | 3,704.14 | 0.00 | 0.00 | 0.00 | 0.00 | 3,704.14 |
| Linder Electric Motors, Inc. | 14,376.20 | 0.00 | 0.00 | 0.00 | 0.00 | 14,376.20 |
| Lizer Lawn Care & Irrigation | 416.73 | 0.00 | 0.00 | 0.00 | 0.00 | 416.73 |
| Mark Steinhorst | 4,390.90 | 0.00 | 0.00 | 0.00 | 0.00 | 4,390.90 |
| Neighborhood Dairy LLC | 9,472.46 | 0.00 | 0.00 | 0.00 | 0.00 | 9,472.46 |
| Neighborhood Trucking Service LLC | 23,496.80 | 0.00 | 0.00 | 0.00 | 0.00 | 23,496.80 |
| Premium Waters, Inc | 189.29 | 0.00 | 0.00 | 0.00 | 0.00 | 189.29 |
| PVS Technologies, Inc | 22,158.30 | 0.00 | 0.00 | 0.00 | 0.00 | 22,158.30 |
| QED Environmental Systems, Inc. | 2,081.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,081.48 |
| Rolling Hills Dairy Farm LLC | 13,560.12 | 0.00 | 0.00 | 0.00 | 0.00 | 13,560.12 |
| RSM US LLP | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| RXO Corporate Solutions, LLC | 209.54 | 0.00 | 0.00 | 0.00 | 0.00 | 209.54 |
| SJ Electro Intermediate Holdings, LLC | 4,155.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,155.00 |
| Stephan Nicolas Erazo | 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Sunbelt Rentals, Inc. | 1,058.34 | 1,772.84 | 0.00 | 0.00 | 0.00 | 2,831.18 |
| The Barta Farm LLC | 4,319.65 | 0.00 | 0.00 | 0.00 | 0.00 | 4,319.65 |

## NLC Energy Denmark LLC
# AP Aging @ Q3E25

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| The Probst Group, LLC | 0.00 | 1,690.50 | 0.00 | 0.00 | 0.00 | 1,690.50 |
| Trinity Logistics | 15,803.10 | 0.00 | 0.00 | 0.00 | 0.00 | 15,803.10 |
| Tyler Greider | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| U.S. Peroxide, LLC | 15,174.46 | 0.00 | 0.00 | 0.00 | 0.00 | 15,174.46 |
| Uline, Inc. | 0.00 | 121.67 | 0.00 | 0.00 | 0.00 | 121.67 |
| Union Engineering North America, LLC | 235,655.79 | 0.00 | 0.00 | 0.00 | 0.00 | 235,655.79 |
| United Vision Dairy LLC | 10,008.78 | 0.00 | 0.00 | 0.00 | 0.00 | 10,008.78 |
| University of California-vendor | 0.00 | 89,849.12 | 163,264.83 | 0.00 | 327,018.45 | 580,132.40 |
| URUS Group LP | 445.90 | 0.00 | 0.00 | 0.00 | 0.00 | 445.90 |
| Utility Safety & Design, Inc. | 1,884.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,884.00 |
| Vanden Plas Portable Solutions LLC | 135.04 | 0.00 | 0.00 | 0.00 | 0.00 | 135.04 |
| Vander Kinter Harvesting LLC(Watch Inv.) | 35,259.00 | 3,044.05 | 0.00 | 0.00 | 0.00 | 38,303.05 |
| Viking Electric Supply, LLC | 300.20 | 0.00 | 0.00 | 0.00 | 0.00 | 300.20 |
| Vorpahl Fire & Safety | 349.22 | 0.00 | 0.00 | 0.00 | 0.00 | 349.22 |
| Weaver and Tidwell LLP | 0.00 | 65,269.32 | 0.00 | 0.00 | 0.00 | 65,269.32 |
| Wery's Dairy Aire | 51,413.05 | 0.00 | 0.00 | 0.00 | 0.00 | 51,413.05 |
| Zambrowicz, Debra C | 5,896.76 | 0.00 | 0.00 | 0.00 | 0.00 | 5,896.76 |
| TOTAL | 845,006.65 | 194,755.42 | 174,216.83 | 0.00 | 326,868.45 | 1,540,847.35 |

| | Jan - Sep 25 |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | -14,596,176.50 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 11000 · Accounts Receivable | 218,604.40 |
| 11400 · Incentive Earned-Not Submitted | -617,373.82 |
| 12500 · Note Receivable - NCC | 54,869.56 |
| 12600 · Note Receivable - Digestor Doc | 5,545.00 |
| 12700 · Note Receivable - OCEP LLC | 67,741.92 |
| 14715 · Spare Parts Inventory | 1,395.54 |
| 20000 · Accounts Payable - General | -40,247.32 |
| 21250 · Amex-Sharon N | 223.49 |
| 21500 · Accrued Revenue Sharing-UC | 4,079.23 |
| 22620 · I/C NLC Energy LLC | 12,275,107.26 |
| 24002 · Bonuses Payable | -48,603.09 |
| 25500 · Sales Tax Payable | 43.05 |
| 27000 · Taxes Payable | 28,833.48 |
| 28090 · Accrued Other Expenses | 62,447.86 |
| Net cash provided by Operating Activities | -2,583,509.94 |
| INVESTING ACTIVITIES | |
| 15190 · A/D Building | 1,745,860.09 |
| 15220 · Equipment & Machinery-Cost | -80,595.48 |
| 15290 · A/D Equipment & Machinery | 1,169,233.41 |
| 15065 · Steinhorst Farms | -466,742.85 |
| 15390 · A/D Farm Leaseholds | 133,136.40 |
| 15490 · A/D Office Equipment | 10,562.85 |
| 15590 · A/D Plant Site Improvements | 196,564.32 |
| 15629 · A/D Vehicles | 29,143.44 |
| 17013 · CIP Heating Loop Filtration | -6,320.00 |
| 17020 · CIP Other | -4,619.54 |
| 17054 · CIP Steinhorst Dairy | 409,990.95 |
| 17078 · CIP Re-pipe Feed Transfer Build | -6,873.66 |
| 17999 · CIP Roof Crack Repair DENWPP113 | -42,471.46 |
| 18005 · A/A - Loan Fees | 64,099.62 |
| 18015 · A/A Start Up Costs | 13,399.11 |
| Net cash provided by Investing Activities | 3,164,367.20 |
| FINANCING ACTIVITIES | |
| 29435 · N/P Cedar Holdings Bridge | 2,679,447.21 |
| 29510 · N/P Series A1 Senior Secured | -1,713,574.45 |
| Net cash provided by Financing Activities | 965,872.76 |
| Net cash increase for period | 1,546,730.02 |
| Cash at beginning of period | 1,267,454.04 |
| Cash at end of period | 2,814,184.06 |

# NLC Energy Denmark LLC
## SOCF Q325

| | Jul - Sep 25 |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | -5,006,994.73 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 11000 · Accounts Receivable | -70,997.86 |
| 11400 · Incentive Earned-Not Submitted | 327,874.06 |
| 12500 · Note Receivable - NCC | 18,518.47 |
| 12700 · Note Receivable - OCEP LLC | 22,580.64 |
| 14025 · Prepaid Employee Benefits | 53,513.26 |
| 14715 · Spare Parts Inventory | -208,158.02 |
| 20000 · Accounts Payable - General | 704,823.82 |
| 21250 · Amex-Sharon N | 223.49 |
| 21500 · Accrued Revenue Sharing-UC | 91,858.00 |
| 21505 · Accrued Revenue Sharing-UPS | 2,000.00 |
| 22620 · I/C NLC Energy LLC | 4,107,355.52 |
| 24002 · Bonuses Payable | 62,098.63 |
| 25500 · Sales Tax Payable | 61.26 |
| 27000 · Taxes Payable | 9,611.16 |
| 28090 · Accrued Other Expenses | -6,017.99 |
| Net cash provided by Operating Activities | 108,349.71 |
| INVESTING ACTIVITIES | |
| 15190 · A/D Building | 581,953.39 |
| 15220 · Equipment & Machinery-Cost | -33,544.42 |
| 15290 · A/D Equipment & Machinery | 391,569.12 |
| 15065 · Steinhorst Farms | -25,979.90 |
| 15390 · A/D Farm Leaseholds | 45,703.40 |
| 15490 · A/D Office Equipment | 2,903.85 |
| 15590 · A/D Plant Site Improvements | 65,521.44 |
| 15629 · A/D Vehicles | 9,714.48 |
| 17054 · CIP Steinhorst Dairy | -4,792.10 |
| 17050 · CIP inCTRL Data Integration | 12,945.64 |
| 17078 · CIP Re-pipe Feed Transfer Build | -6,873.66 |
| 17999 · CIP Roof Crack Repair DENWPP113 | -42,471.46 |
| 18005 · A/A - Loan Fees | 21,366.54 |
| 18015 · A/A Start Up Costs | 4,466.37 |
| Net cash provided by Investing Activities | 1,022,482.69 |
| FINANCING ACTIVITIES | |
| 29435 · N/P Cedar Holdings Bridge | 400,142.21 |
| 29510 · N/P Series A1 Senior Secured | -248,627.83 |
| Net cash provided by Financing Activities | 151,514.38 |
| Net cash increase for period | 1,282,346.78 |
| Cash at beginning of period | 1,531,837.28 |
| Cash at end of period | 2,814,184.06 |